LAWRENCE J. HILTON (State Bar No. 156524)
lhilton@onellp.com
ROBERT D. HUNT (State Bar No. 247802)
rhunt@onellp.com
JOHN M. WHELAN (State Bar No. 174928)
ONE LLP
4000 MacArthur Boulevard
East Tower, Suite 500
Newport Beach, California 92660
Telephone: (949) 502-2870
Facsimile: (949) 258-5081

Attorneys for Plaintiff
STATE BANK OF TEXAS

## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| STATE BANK OF TEXAS, a Texas state-chartered bank, as successor-in-interest to the original lender,<br><br>Plaintiff,<br><br>v.<br><br>SAM PARABIA, an individual; PERIN PARABIA, an individual, FARZIN MORENA, an individual, CITIZENS BUSINESS BANK, a California corporation; AYER CAPITAL ADVISORS, INC., a New York corporation; and DOES 1 through 10, inclusive,<br><br>Defendants. | Case No. 3:14-cv-03031-L-DHB<br><br>**DECLARATION OF LAWRENCE J. HILTON IN SUPPORT OF PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT AGAINST DEFENDANTS SAM PARABIA, PERIN PARABIA, FARZIN MORENA, AND AYER CAPITAL ADVISORS, INC.**<br><br>[Plaintiff's Notice of Motion and Motion for Entry of Default Judgment; Memorandum of Points and Authorities; Declaration of Chan Patel; Proposed Judgment filed concurrently herewith]<br><br>Date: November 21, 2016<br>Time:  10:30 a.m.<br>Courtroom:  5B<br><br>Judge: Hon. M. James Lorenz<br><br>**NO ORAL ARGUMENT UNLESS REQUESTED BY THE COURT** |

1

**DECLARATION OF LAWRENCE J. HILTON ISO PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT**

I, Lawrence J. Hilton, declare as follows:

1. I am an attorney licensed to practice in this Court and am a Partner of the law firm One LLP, counsel for plaintiff State Bank of Texas ("State Bank"). Prior to joining One LLP, I was a partner at O'Neil, LLP, and I was the partner-in-charge of this matter during the time period that O'Neil LLP was counsel of record.

2. I am familiar with the filings in this action, have personal knowledge of the facts stated herein and, if called as a witness, I could and would competently testify thereto.

3. State Bank's Verified Second Amended and Supplemental Complaint for Judicial Foreclosure on Deed of Trust ("SAC") was filed and served on counsel for defendants Sam Parabia and Perin Parabia via the Court's CM/ECF system on May 2, 2016.  (Dkt #56, #62, #62-1, #63, #63-1.)  Despite their previous participation in this case, neither Sam Parabia nor Perin Parabia filed an answer or other response to Plaintiff's SAC within twenty-one days of service (*see id.*), and on July 13, 2016, the Court entered the Parabia's defaults at State Bank's request (Dkt #65, #66).

4. The summons and Plaintiff's SAC were personally served on defendant Ayer Capital Advisors, Inc. ("Ayer") on May 7, 2016 (Dkt #58, 61, 61-1).  Ayer did not file an answer or other response within twenty-one days of service, (*see id.*); a representative of Ayer called me on August 15, 2016 and informed me that Ayer would not be filing a response.  On July 13, 2016, the Court entered Ayer's default at State Bank's request (Dkt #64).

5. The summons and Plaintiff's SAC were personally served on defendant Farzin Morena ("Morena") on July 8, 2016 (Dkt #67, #68, #68-1).  Farzin Morena did not file an answer or other response within twenty-one days of service (*see id.*), but he called me on July 7, 2016 and confirmed that he had received the summons and complaint.  On August 5, 2016, the Court entered Farzin Morena's default at State Bank's request (Dkt #69).

2

6.     Defendants Sam Parabia, Perin Parabia, Farzin Morena, and Ayer Capital Advisors, Inc. are not minors, are not incompetent persons, and are not in military service or otherwise exempted under the Soldiers' and Sailors' Civil Relief Act of 1940. Sam Parabia and Perin Parabia ("the Parabias") are adults who entered into the agreements, notes and deeds of trust described in paragraphs 9-21 of the SAC and who participated in this litigation until the filing of State Bank's SAC. Defendant Farzin Morena is an adult who owns property and conducts business in the County of Orange, State of California. Defendant Ayer Capital Advisors, Inc. is purportedly a corporation organized and existing under the laws of the State of New York.

7.     Notice of this Motion for Entry of Default Judgment, and all supporting papers, has been served on Sam Parabia and Perin Parabia via the Court's CM/ECF system. Even though they have not appeared in this Action, Plaintiff will attempt to serve notice of this Motion for Entry of Default Judgment, and all supporting papers, on Ayer Capital Advisors, Inc. and Farzin Morena at least 7 days before the hearing, and Plaintiff will file the proofs of service if it is able to serve them.

8.     State Bank of Texas will be severely prejudiced if the Court refuses to enter a default judgment against these four Defendants. State Bank filed this action nearly two years ago on December 30, 2014. The Parabia's previously stipulated to a judgment in this case (*see* Dkt. #27, #27-1, #28), and they have apparently decided not to defend this action. Similarly, Farzin Morena and Ayer Capital Advisors, Inc. are junior lienholders, and they have apparently decided not to defend this action. Any more delays will severely prejudice State Bank because until it obtains a judgment, State Bank will be unable to have the Romero Drive Property sold and will be unable to recover the debt that the Romero Drive Property secures.

9.     As set forth in Plaintiff's SAC, Plaintiff is seeking and is entitled to the following relief:

**DECLARATION OF LAWRENCE J. HILTON ISO PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT**

1    (i)    That State Bank of Texas shall have judgment against defendants SAM

2 PARABIA and PERIN PARABIA (collectively, the "Parabias"), jointly and

3 severally, as herein provided.

4    (ii)    The Parabias are indebted, jointly and severally, to State Bank of Texas

5 in the following sums:

6    (a)    *Principal in the amount of $1,434,752.51:* This amount is supported by

7 the Patel Declaration.  (*See* concurrently-filed Patel Decl.)

8    (b)    *Interest at the rate of $404.65 per day for the period from November 8,*

9 *2014 to April 27, 2015 and interest at the rate of $408.51 per day for the period from*

10 *April 28, 2015 to the date of entry of this Judgment:* This amount is supported by the

11 Patel Declaration.  (*See* concurrently-filed Patel Decl.)

12    (c)    *Actual costs of foreclosure sale:* This amount will be determined after

13 the foreclosure sale.

14    (d)    *Attorneys' fees and costs in the amount of $64,268:* The original

15 Romero Deed of Trust provides for the recovery of attorney's fees.  (*See* Dkt. No.

16 56-4 at ¶ 22.)  In addition California statutes provide for the recovery of attorney's

17 fees.  *See* Cal. Code Civ. Proc. § 726; Cal. Civ. Code § 1717.  Without waiving the

18 attorney-client privilege, attached as Exhibit A is a redacted copy of all of the

19 invoices that my prior firm, O'Neil LLP, sent to State Bank of Texas.  Based on

20 those O'Neil LLP invoices, the O'Neil LLP attorney's fees total $28,143.75 and the

21 O'Neil LLP other expenses total $9,956.96.  Without waiving the attorney-client

22 privilege, attached as Exhibit B is a redacted copy of all of the invoices that my new

23 firm, One LLP, has sent to State Bank of Texas to date.  One LLP has not yet sent

24 State Bank of Texas an invoice for attorney's fees or costs for the month of

25 September, 2016.  Based on those One LLP invoices to date, plus an estimate of the

26 attorney's fees and costs for the period from September 1, 2016 to the date of this

27 filing, the One LLP attorney's fees to date total $24,840 and the One LLP other

28 expenses to date total $1,327.29.  Adding the O'Neil LLP numbers and the One LLP

4

**DECLARATION OF LAWRENCE J. HILTON ISO PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT**

numbers together yields an attorney's fees total of $52,983.75 and an other expenses total of $11,284.25, for a grand total of $64,268.  These attorney's fees and costs are reasonable, and the billing rates of the attorneys are reasonable as compared to the billing rates of other attorneys in this market area with similar expertise.  In fact, some of the attorneys who worked on this case usually charge more for their services.  Plaintiff reserves its right to request and provide evidence of additional attorney's fees and costs incurred between the time its Motion for Entry of Default Judgment is filed and the date of the hearing on that Motion.

(e)    *Interest at the rate of 10% per annum from the date of entry of this Judgment:* This interest rate is provided by statute.  *See* California Code of Civil Procedure § 685.010 *et seq.*

(iii)   That the Modification to Deed of Trust Documents Securing Debt in the Amount of$1,456,000.00, recorded with the San Diego County Recorder on November 14, 2012, as Document# 2012-0709195, shall be foreclosed and the property legally described as follows (the "Property") is the subject of this Judgment:

> ALL THAT CERTAIN REAL PROPERTY SITUATED IN THE COUNTY OF SAN DIEGO, STATE OF CALIFORNIA, DESCRIBED AS FOLLOWS: LOT 6 IN BLOCK "E" OF LA JOLLA COUNTRY CLUB HEIGHTS, IN THE CITY OF SAN DIEGO, COUNTY OF SAN DIEGO, STATE OF CALIFORNIA, ACCORDING TO MAP THEREOF NO. 1975, FILED IN THE OFFICE THE COUNTY RECORDER OF SAN DIEGO, DECEMBER 21, 1926 Common Address: 7213 Romero Drive, La Jolla, California PIN: 352-262-02

(iv)    That the Property described may be sold in the manner prescribed by law, and the Order of Sale will issue to the U.S. Marshal for the Southern District of California, ordering and directing him or her to conduct such sale.

(v)    That the Property will be sold, at a minimum, for the amount adjudged to be due by the Parabia's to State Bank of Texas, together with the costs of the foreclosure sale and daily post-Judgment interest as set forth in Paragraph 2, which the U.S. Marshal is hereby authorized to include, in the manner prescribed by law.

**DECLARATION OF LAWRENCE J. HILTON ISO PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT**

(vi)   That pursuant to California Code of Civil Procedure section 701.540, the U.S. Marshal shall give the Parabia's a notice of the sale not less than twenty (20) days before the date of sale, and the U.S. Marshal shall give notice of sale to all persons having liens on the Property on the date of the levy not less than twenty (20) days before the date of sale.  However, pursuant to California Code of Civil Procedure section 701.545, such notice may not be given until the expiration of one hundred and twenty (120) days after the date notice of levy on the interest in the Property is served on the Parabias.

(vii)  That following the sale, the U.S. Marshal shall deposit the proceeds of the sale of the Property to the above-referenced Court.

(viii) That if any surplus remains after the payments specified for in Paragraph 2 are made, said surplus will be distributed to those persons or entities entitled to the surplus or any portion thereof, in the manner prescribed by California Code of Civil Procedure sections 701.820, 701.830 and 727.

(ix)   That the Court shall retain jurisdiction to determine the amount of any deficiency after the sale, in accordance with section 726(b) of the California Code of Civil Procedure, and to enter a Deficiency Judgment against the Parabia's which shall reflect the amount so determined.

(x)    That upon confirmation of the sale of the parcel of Property pursuant to this Judgment and after the time allowed by law for redemption has expired:

(a)    The U.S. Marshal for the Southern District of California will execute a Deed of Sale to the purchaser, who may then take possession of such real property, if necessary, with the assistance of the U.S. Marshal for the Southern District of California; and

(b)    The Parabias, and all persons claiming from or under them, or any of them, all persons and their personal representatives having liens subsequent and subordinate, inferior and/or junior to State Bank of Texas's deed of trust by judgment, decree, or otherwise on such parcel, all persons and their heirs, or

6

1  personal representatives having any lien or claim by or under such lien, judgment or

2  decree, all persons claiming under them, and all persons claiming to have acquired

3  any estate or interest in the premises after the recording of the Deed of Trust with

4  the San Diego County Recorder, said recording having taken place on January 8,

5  2009, as Document # 2009-0008137, are forever barred and foreclosed from all

6  equity of, redemption in, and claim, right or interest in, such Property from and after

7  delivery of the Deed by the U.S. Marshal.

8          I declare under penalty of perjury under the laws of the United States of

9  America that the foregoing is true and correct.

10         Executed on September 19, 2016 at Newport Beach, California.

11

12                                        */s/ Lawrence J. Hilton*

13                                        Lawrence J. Hilton

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF LAWRENCE J. HILTON ISO PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT**

1

## <u>CERTIFICATE OF SERVICE</u>

2      I hereby certify that on September 19, 2016, I electronically transmitted the

3   foregoing document using the CM/ECF system for filing, which will transmit the

4   document electronically to all registered participants as identified on the Notice of

5   Electronic Filing, and paper copies have been served on those indicated as non-

6   registered participants.

7

8

9                                    _/s/ Robert D. Hunt_____

10                                            Robert D. Hunt

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF LAWRENCE J. HILTON ISO PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT**

# Exhibit A

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MacArthur Boulevard, Suite 1050
Irvine, California 92612
(949) 798-0500 • (949) 798-0511 (Fax)
EMAIL: counsel@oneil-llp.com

December 31, 2014

|  |  |
|---|---|
| INVOICE NUMBER: | 65643 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## _RE:_   _PARABIA JUDICIAL FORECLOSURE ACTION_

### PROFESSIONAL SERVICES

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/2014 | LJH | REVIEW AND ANALYZE PERABIA LOAN DOCUMENTS. | 2.00 hrs @ | 375 /hr | 750.00 |
| 12/09/2014 | LJH | BEGIN DRAFTING COMPLAINT ██████ ██████████ | 2.50 hrs @ | 375 /hr | 937.50 |
| 12/09/2014 | KAD | RESEARCH ███████████████████ ███████████ | 1.00 hrs @ | 200 /hr | 200.00 |
| 12/10/2014 | KAD | REVIEW LOAN DOCUMENTS; EMAIL TO C. PATEL ███████████████; RESEARCH ████████ ███████████████ | 2.00 hrs @ | 200 /hr | 400.00 |
| 12/12/2014 | LJH | REVIEW ADDITIONAL DOCUMENTS ████████████ ██████████████████ DRAFT AND REVISE COMPLAINT. | 3.50 hrs @ | 375 /hr | 1,312.50 |

STATE BANK OF TEXAS                                    PAGE        2
INVOICE NO:     65643

| 12/12/2014 | KAD | REVIEW TITLE REPORT ████████████████████ |  |  |  |
|  |  | RESEARCH ████████ ██: EMAIL TO C. PATEL |  |  |  |
|  |  | RESEARCH ████████ |  |  |  |
|  |  |  | 2.25 hrs @ | 200 /hr | 450.00 |
| 12/19/2014 | KAD | RESEARCH ████████████████████████ |  |  |  |
|  |  | EMAIL TO C. PATEL ████████████ |  |  |  |
|  |  |  | 0.75 hrs @ | 200 /hr | 150.00 |
| 12/23/2014 | LJH | REVISE AND FINALIZE COMPLAINT FOR JUDICIAL FORECLOSURE. |  |  |  |
|  |  |  | 3.00 hrs @ | 375 /hr | 1,125.00 |
| 12/23/2014 | KAD | REVIEW DOCUMENTS ████████████████; CONFERENCE CALL ████████ EMAIL TO C. PATEL ████████; REVIEW COMPLAINT AND PREPARE VERIFICATION. |  |  |  |
|  |  |  | 3.00 hrs @ | 200 /hr | 600.00 |

TOTAL FEES FOR THIS MATTER                                    $5,925.00

### DISBURSEMENTS

| CURRENT OWNER REFINANCE SEARCH - 7213 ROMERO DRIVE | 205.00 |
| DUPLICATION | 162.94 |
| LEXIS-NEXIS ONLINE RESEARCH | 70.26 |
| MISCELLANEOUS | 129.00 |
| TELEPHONE | 133.31 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | $700.51 |

### INVOICE SUMMARY

| DONAHUE, K. | 9.00 hrs @ | 200 /hr | $1,800.00 |
| HILTON, L. | 11.00 hrs @ | 375 /hr | $4,125.00 |
| TOTAL FEES INCURRED ON THIS INVOICE | 20.00 hrs |  | $5,925.00 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE |  |  | 700.51 |
| TOTAL CURRENT CHARGES FOR THIS BILL |  |  | $6,625.51 |
| TOTAL BALANCE DUE |  |  | $6,625.51 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

January 31, 2015

|  |  |
|---|---|
| INVOICE NUMBER: | 65920 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE:  PARABIA JUDICIAL FORECLOSURE ACTION*

### *BALANCE SUMMARY*

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  12/31/2014 | $6,625.51 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $6,625.51 |

### *PROFESSIONAL SERVICES*

| 01/30/2015 | LJH | REVIEW AND ANALYZE DEFENDANTS' ANSWERS AND ORDER ███████████████████████ | | | |
|---|---|---|---|---|---|
| | | | 0.50 hrs @ | 375 /hr | 187.50 |

|  |  |
|---|---|
| TOTAL FEES FOR THIS MATTER | $187.50 |

### *DISBURSEMENTS*

| | |
|---|---|
| DUPLICATION | 46.79 |
| TELEPHONE | 38.29 |
| CURRENT OWNER REFINANCE SEARCH - 7130 SHORELINE DR., #1203 | 129.00 |
| CURRENT OWNER REFINANCE SEARCH - 7213 ROMERO DRIVE | 205.00 |
| COURT FEES | 400.00 |
| LEXIS-NEXIS ONLINE RESEARCH | 27.60 |
| LITIGATION - PROCESS SERVICE | 939.98 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | |
| | $1,786.66 |

STATE BANK OF TEXAS                                                                    PAGE      2
INVOICE NO:     65920

## *INVOICE SUMMARY*

| | | | |
|---|---|---|---|
| HILTON, L. | 0.50  hrs @ | 375  /hr | $187.50 |
| TOTAL FEES INCURRED ON THIS INVOICE | 0.50  hrs | | $187.50 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 1,786.66 |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $1,974.16 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 6,625.51 |
| TOTAL BALANCE DUE | | | $8,599.67 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

February 28, 2015

| | |
|---|---|
| INVOICE NUMBER: | 66070 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE:* *PARABIA JUDICIAL FORECLOSURE ACTION*

### *BALANCE SUMMARY*

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED 01/31/2015 | $8,599.67 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $8,599.67 |

### *PROFESSIONAL SERVICES*

| 02/10/2015 | LJH | CONFERENCE WITH K. DONAHUE ████████████████ ████████████ AND TELEPHONE CONFERENCE WITH CITIZENS BANK | | | |
|---|---|---|---|---|---|
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 02/12/2015 | KAD | CONFERENCE CALL AND EMAIL TO Q. SHAMMAM ██████████████████████████ CONFERENCE CALL WITH COURT CLERK AND EMAIL TO C. PATEL ████████████████. | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 02/20/2015 | KAD | CONFERENCE CALLS WITH Q. SHAMMAM AND JUDGE BARTOCK'S CLERK████████████████████ ████████EMAIL TO C. PATEL████████████████. | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |

STATE BANK OF TEXAS                                                          PAGE        2
INVOICE NO:      66070

| 02/23/2015 | KAD | EMAIL TO C. PATEL ████████████████████████ CONFERENCE WITH L. HILTON ██████████████ | | | |
|---|---|---|---|---|---|
| | | | 3.00 hrs @ | 200 /hr | 600.00 |
| 02/24/2015 | LJH | CONFERENCE WITH K. DONAHUE ██████████ REVIEW AND REVISE ████ STATEMENT | | | |
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 02/24/2015 | KAD | REVISE AND FINALIZE ██████████████████ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 02/25/2015 | LJH | TELEPHONE CALL WITH C. PATEL AND N. PATEL; ████████████████████ | | | |
| | | | 0.75 hrs @ | 375 /hr | 281.25 |
| 02/25/2015 | KAD | LOCATE AND ASSEMBLE DOCUMENTS ████████ ████████████. | | | |
| | | | 0.00 hrs @ | 200 /hr | 0.00 |
| 02/26/2015 | LJH | TRAVEL ██████████████████████████ | | | |
| | | | 6.50 hrs @ | 375 /hr | 2,437.50 |

TOTAL FEES FOR THIS MATTER                                                   $3,850.00

## *DISBURSEMENTS*

| | |
|---|---|
| DUPLICATION | 105.88 |
| TELEPHONE | 86.63 |
| MILEAGE | 92.00 |
| PACER CHARGES | 24.20 |
| PARKING | 30.00 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | |
| | $338.71 |

STATE BANK OF TEXAS                                                     PAGE        3
INVOICE NO:      66070

### *INVOICE SUMMARY*

| | | | | |
|---|---|---|---|---|
| DONAHUE, K. | 4.25 hrs @ | 200 /hr | $850.00 |
| HILTON, L. | 8.00 hrs @ | 375 /hr | $3,000.00 |
| | | | |
| TOTAL FEES INCURRED ON THIS INVOICE | 12.25 hrs | | $3,850.00 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 338.71 |
| | | | |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $4,188.71 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 8,599.67 |
| | | | |
| TOTAL BALANCE DUE | | | $12,788.38 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

March 31, 2015

|  |  |
|---|---|
| INVOICE NUMBER: | 66357 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## RE:   *PARABIA JUDICIAL FORECLOSURE ACTION*

### BALANCE SUMMARY

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  02/28/2015 | $12,788.38 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $12,788.38 |

### PROFESSIONAL SERVICES

| 03/03/2015 | KAD | DRAFT SETTLEMENT AGREEMENT AND STIPULATION | | | |
|---|---|---|---|---|---|
| | | | 0.00 hrs @ | 200 /hr | 0.00 |
| 03/05/2015 | LJH | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT | | | |
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 03/05/2015 | KAD | REVISE SETTLEMENT AGREEMENT. | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 03/11/2015 | KAD | RESEARCH | | | |
| | | | 0.00 hrs @ | 200 /hr | 0.00 |
| 03/16/2015 | KAD | CONTINUE RESEARCHING     DRAFT STIPULATION | | | |
| | | | 0.00 hrs @ | 200 /hr | 0.00 |

STATE BANK OF TEXAS                                                    PAGE        2
INVOICE NO:     66357

| 03/17/2015 | KAD | CONTINUE DRAFTING ███████████ |
| | | ████████████████████████████████████ |

|  |  | 0.00 hrs @ | 200 /hr | 0.00 |

| 03/25/2015 | LJH | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT |
| | | 0.25 hrs @ | 375 /hr | 93.75 |

TOTAL FEES FOR THIS MATTER                                             $331.25

## *DISBURSEMENTS*

DUPLICATION                                                            9.11
TELEPHONE                                                             7.45
LEXIS-NEXIS ONLINE RESEARCH                                          389.20
TOTAL DISBURSEMENTS FOR THIS MATTER
                                                                     $405.76

## *INVOICE SUMMARY*

| DONAHUE, K. | 0.25 hrs @ | 200 /hr | $50.00 |
| HILTON, L. | 0.75 hrs @ | 375 /hr | $281.25 |

| TOTAL FEES INCURRED ON THIS INVOICE | 1.00 hrs | $331.25 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | 405.76 |

TOTAL CURRENT CHARGES FOR THIS BILL                                   $737.01
ACCOUNTS RECEIVABLE BALANCE FORWARD                                   12,788.38

TOTAL BALANCE DUE                                                     $13,525.39

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

April 30, 2015

| | |
|---|---|
| INVOICE NUMBER: | 66657 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE:* *PARABIA JUDICIAL FORECLOSURE ACTION*

### *PROFESSIONAL SERVICES*

| 04/08/2015 | LJH | REVIEW AND REVISE SETTLEMENT DOCUMENTS | | | |
|---|---|---|---|---|---|
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 04/09/2015 | LJH | ATTEND TELEPHONIC STATUS CONFERENCE WITH COURT REGARDING STATUS OF SETTLEMENT | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 04/09/2015 | KAD | ATTEND SETTLEMENT DISPOSITION CONFERENCE WITH MAGISTRATE JUDGE; CALL AND EMAIL TO Q. SHAMAAM | | | |
| | | | 0.00 hrs @ | 200 /hr | 0.00 |
| 04/14/2015 | KAD | PREPARE DOCUMENTS FOR CONSENT TO MAGISTRATE JURISDICTION. | | | |
| | | | 0.00 hrs @ | 200 /hr | 0.00 |

|  |  |
|---|---|
| TOTAL FEES FOR THIS MATTER | $281.25 |

### *DISBURSEMENTS*

| | |
|---|---|
| DUPLICATION | 7.73 |
| TELEPHONE | 6.33 |
| COURT DOCUMENT RESEARCH & RETRIEVAL | 158.75 |
| PACER CHARGES | 32.60 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | |
| | $205.41 |

STATE BANK OF TEXAS                                                    PAGE        2
INVOICE NO:      66657

### *INVOICE SUMMARY*

| | | | |
|---|---|---|---|
| DONAHUE, K. | 0.00  hrs @ | 0  /hr | $0.00 |
| HILTON, L. | 0.75  hrs @ | 375  /hr | $281.25 |
| | | | |
| TOTAL FEES INCURRED ON THIS INVOICE | 0.75  hrs | | $281.25 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 205.41 |
| | | | |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $486.66 |
| | | | |
| TOTAL BALANCE DUE | | | $486.66 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA  92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

May 31, 2015

|  |  |
|---|---|
| INVOICE NUMBER: | 67070 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE:  PARABIA JUDICIAL FORECLOSURE ACTION*

### *BALANCE SUMMARY*

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  04/30/2015 | $486.66 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $486.66 |

### *PROFESSIONAL SERVICES*

| 05/13/2015 | KAD | EMAIL TO Q. SHAMAAM | | | |
|---|---|---|---|---|---|
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 05/14/2015 | LJH | ATTEND TELEPHONIC SETTLEMENT STATUS CONFERENCE | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 05/29/2015 | LJH | ATTEND TELEPHONIC STATUS CONFERENCE | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |

TOTAL FEES FOR THIS MATTER  $237.50

### *DISBURSEMENTS*

| | |
|---|---|
| DUPLICATION | 6.53 |
| TELEPHONE | 5.34 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | $11.87 |

STATE BANK OF TEXAS                                                      PAGE       2
INVOICE NO:      67070

### *INVOICE SUMMARY*

| | | | |
|---|---|---|---|
| DONAHUE, K. | 0.25 hrs @ | 200 /hr | $50.00 |
| HILTON, L. | 0.50 hrs @ | 375 /hr | $187.50 |
| TOTAL FEES INCURRED ON THIS INVOICE | 0.75 hrs | | $237.50 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 11.87 |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $249.37 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 486.66 |
| TOTAL BALANCE DUE | | | $736.03 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

**ATTORNEYS AT LAW**

19900 MacArthur Boulevard, Suite 1050
Irvine, California  92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

June 30, 2015

| | |
|---|---|
| INVOICE NUMBER: | 67264 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## RE:   *PARABIA JUDICIAL FORECLOSURE ACTION*

### BALANCE SUMMARY

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  05/31/2015 | $736.03 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $736.03 |

### DISBURSEMENTS

| | |
|---|---|
| DUPLICATION | 19.59 |
| TELEPHONE | 16.03 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | $35.62 |

### INVOICE SUMMARY

| | |
|---|---|
| TOTAL EXPENSES INCURRED ON THIS INVOICE | 35.62 |
| TOTAL CURRENT CHARGES FOR THIS BILL | $35.62 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | 736.03 |
| TOTAL BALANCE DUE | $771.65 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MacArthur Boulevard, Suite 1050
Irvine, California 92612
(949) 798-0500 • (949) 798-0511 (Fax)
EMAIL: counsel@oneil-llp.com

July 31, 2015

|  | |
|---|---|
| INVOICE NUMBER: | 67505 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE: PARABIA JUDICIAL FORECLOSURE ACTION*

### *BALANCE SUMMARY*

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED 06/30/2015 | $771.65 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $771.65 |

### *PROFESSIONAL SERVICES*

| 06/17/2015 | KAD | EMAIL TO Q. SHAMAAM ███████ | | | |
|---|---|---|---|---|---|
| | | ███████ | 0.25 hrs @ | 200 /hr | 50.00 |
| 06/23/2015 | LJH | REVIEW AND ANALYZE CORRESPONDENCE FROM PARABIA'S COUNSEL; DRAFT EMAIL TO C. PATEL | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 06/24/2015 | LJH | TELEPHONE CALL WITH Q. SHAMANN ███████ | | | |
| | | ███████ | 0.25 hrs @ | 375 /hr | 93.75 |
| 06/25/2015 | LJH | REVIEW AND RESPOND TO EMAILS ███████ RESEARCH ███████ | | | |
| | | | 0.50 hrs @ | 375 /hr | 187.50 |

STATE BANK OF TEXAS                                                                PAGE        2
INVOICE NO:      67505

| 06/29/2015 | LJH | TELEPHONE CALL WITH Q. SHAMMAMM ███████████ ████████████████████████████ ATTEND TELEPHONIC SETTLEMENT DISPOSITION CONFERENCE WITH JUDGE BARTICK | | | |
|---|---|---|---|---|---|
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 06/30/2015 | KAD | FINALIZE SETTLEMENT DOCUMENTS; EMAIL TO Q. SHAMMAM █████████████████████████ | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 07/01/2015 | LJH | TELEPHONE CALL WITH Q. SHAMMAMM ████████ CONFERENCE WITH K. DONAHUE ████████████████████████████ | | | |
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 07/02/2015 | KAD | FILE STIPULATION FOR ENTRY OF JUDGMENT AND ORDER OF SALE; EMAIL TO COURT CLERK███████████████ ████████RESEARCH████████████████ ████████████ | | | |
| | | | 1.50 hrs @ | 200 /hr | 300.00 |
| 07/06/2015 | KAD | RESEARCH██████████████████████ | | | |
| | | | 1.00 hrs @ | 200 /hr | 200.00 |
| 07/07/2015 | LJH | REVIEW AND REVISE MOTION FOR JUDGMENT OF FORECLOSURE | | | |
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 07/07/2015 | KAD | RESEARCH██████████████████ ████████████ EMAIL TO COURT CLERK███████████████ | | | |
| | | | 0.75 hrs @ | 200 /hr | 150.00 |
| 07/08/2015 | LJH | REVIEW AND RESPOND TO EMAIL FROM C. PATEL █████████████████ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 07/08/2015 | KAD | RESEARCH████████████████████ DRAFT EMAIL TO L. HILTON███████████████████ | | | |
| | | | 1.00 hrs @ | 200 /hr | 200.00 |
| 07/10/2015 | LJH | REVIEW AND ANALYZE ORDER████████████ ████████████████████████████ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 07/13/2015 | KAD | PREPARE WRIT OF SALE AND FORECLOSURE DOCUMENTS. | | | |
| | | | 1.00 hrs @ | 200 /hr | 200.00 |

STATE BANK OF TEXAS                                                      PAGE    3
INVOICE NO:      67505

| 07/14/2015 | KAD | DRAFT NOTICE OF SALE; CONFERENCE CALL WITH U.S MARHSAL'S OFFICE; CONFERENCE CALL WITH SHERIFF'S OFFICE. | | | |
|---|---|---|---|---|---|
| | | | 1.00 hrs @ | 200 /hr | 200.00 |
| 07/15/2015 | KAD | DRAFT NOTICE OF LEVY. | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 07/16/2015 | KAD | EMAIL TO J. ELLIS ████████ EMAIL TO L. HILTON ████ | | | |
| | | | 0.75 hrs @ | 200 /hr | 150.00 |
| 07/20/2015 | LJH | MEETING WITH K. DONAHUE ████ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 07/20/2015 | KAD | CONFERENCE CALL WITH P. SMITH AT US MARSHAL'S SERVICE. | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 07/22/2015 | KAD | REVISE JUDGMENT ████ EMAIL TO P. SEABOLD AT U.S. MARSHAL ████ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 07/23/2015 | KAD | RESEARCH ████ EMAIL TO P. SEABOLD ████ | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 07/29/2015 | KAD | CONFERENCE CALL WITH Q. SHAMMAM ████ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |

TOTAL FEES FOR THIS MATTER                            $3,068.75

## *DISBURSEMENTS*

| | |
|---|---|
| COURIER - COURT DOCUMENT RETRIEVAL | 53.48 |
| DUPLICATION | 84.39 |
| COURT FEES | 25.00 |
| LEXIS-NEXIS ONLINE RESEARCH | 1,899.22 |
| TELEPHONE | 69.05 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | |
| | $2,131.14 |

STATE BANK OF TEXAS                                                              PAGE       4
INVOICE NO:      67505

### *INVOICE SUMMARY*

| | | | | |
|---|---|---|---|---|
| DONAHUE, K. | 9.25 hrs @ | 200 /hr | $1,850.00 |
| HILTON, L. | 3.25 hrs @ | 375 /hr | $1,218.75 |
| | | | |
| TOTAL FEES INCURRED ON THIS INVOICE | 12.50 hrs | | $3,068.75 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 2,131.14 |
| | | | |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $5,199.89 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 771.65 |
| | | | |
| TOTAL BALANCE DUE | | | $5,971.54 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MacArthur Boulevard, Suite 1050
Irvine, California 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

August 31, 2015

|  |  |
|---|---|
| INVOICE NUMBER: | 67648 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## RE:   PARABIA JUDICIAL FORECLOSURE ACTION

### BALANCE SUMMARY

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  07/31/2015 | $5,971.54 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $5,971.54 |

### PROFESSIONAL SERVICES

| 08/03/2015 | KAD | DRAFT EX PARTE APPLICATION ███████ ███████ | | | |
|---|---|---|---|---|---|
| | | | 4.50 hrs @ | 200 /hr | 900.00 |
| 08/04/2015 | KAD | FINALIZE EX PARTE APPLICATION ███████ ███████ | | | |
| | | | 1.00 hrs @ | 200 /hr | 200.00 |
| 08/12/2015 | KAD | EMAIL TO P. SMITH ██████████. | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 08/28/2015 | KAD | CONFERENCE CALL WITH P. SMITH ███████ ███████ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 08/31/2015 | LJH | CONFERENCE WITH K. DONAHUE ███████ ███████ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |

STATE BANK OF TEXAS                                                          PAGE        2
INVOICE NO:     67648

| 08/31/2015 | KAD | ███████████████████████████ | | | |
|---|---|---|---|---|---|
| | | | 1.25 hrs @ | 200 /hr | 250.00 |

TOTAL FEES FOR THIS MATTER                                          $1,543.75

## *DISBURSEMENTS*

| | | |
|---|---|---|
| DUPLICATION | | 42.45 |
| TELEPHONE | | 34.73 |
| COURT FILING SERVICE FEES | | 38.47 |
| LEXIS-NEXIS ONLINE RESEARCH - AUGUST 2015 | | 40.99 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | | $156.64 |

## *INVOICE SUMMARY*

| | | | | |
|---|---|---|---|---|
| DONAHUE, K. | 7.25 hrs @ | 200 /hr | $1,450.00 |
| HILTON, L. | 0.25 hrs @ | 375 /hr | $93.75 |
| TOTAL FEES INCURRED ON THIS INVOICE | 7.50 hrs | | $1,543.75 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 156.64 |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $1,700.39 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 5,971.54 |
| TOTAL BALANCE DUE | | | $7,671.93 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

September 30, 2015

| | |
|---|---|
| INVOICE NUMBER: | 68089 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## RE:  *PARABIA JUDICIAL FORECLOSURE ACTION*

### BALANCE SUMMARY

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  08/31/2015 | $7,671.93 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $7,671.93 |

### PROFESSIONAL SERVICES

| Date | | Description | Hours/Rate | | Amount |
|---|---|---|---|---|---|
| 09/01/2015 | KAD | EMAIL TO P. SMITH ▮▮▮▮▮ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 09/02/2015 | KAD | FINALIZE AFFIDAVIT AND REQUEST FOR WRIT AND WRITS OF SALE. | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 09/03/2015 | KAD | EMAIL TO L. HILTON ▮▮▮▮▮ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 09/15/2015 | KAD | EMAIL TO P. SMITH ▮▮▮▮▮ REVISE NOTICE OF SALE. | | | |
| | | | 0.75 hrs @ | 200 /hr | 150.00 |
| 09/30/2015 | KAD | EMAIL TO P. SMITH ▮▮▮▮ REVIEW DOCUMENTS ▮▮▮▮▮ | | | |
| | | | 1.25 hrs @ | 200 /hr | 250.00 |

| | |
|---|---|
| TOTAL FEES FOR THIS MATTER | $550.00 |

STATE BANK OF TEXAS                                                    PAGE        2
INVOICE NO:      68089

## *DISBURSEMENTS*

| | |
|---|---:|
| DUPLICATION | 15.13 |
| TELEPHONE | 12.38 |
| REFINANCE SEARCHES | 82.00 |
| COURT FILING SERVICE FEES | 83.75 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | |
| | $193.26 |

## *INVOICE SUMMARY*

| | | | |
|---|---|---|---:|
| DONAHUE, K. | 2.75 hrs @ | 200 /hr | $550.00 |
| TOTAL FEES INCURRED ON THIS INVOICE | 2.75 hrs | | $550.00 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 193.26 |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $743.26 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 7,671.93 |
| TOTAL BALANCE DUE | | | $8,415.19 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

October 31, 2015

|  |  |
|---|---|
| INVOICE NUMBER: | 68377 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## RE: *PARABIA JUDICIAL FORECLOSURE ACTION*

### BALANCE SUMMARY

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED 09/30/2015 | $8,415.19 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $8,415.19 |

### PROFESSIONAL SERVICES

| 10/01/2015 | KAD | REVIEW EMAILS FROM P. SMITH AND DRAFT STATUS UPDATE FOR L. HILTON | | | |
|---|---|---|---|---|---|
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 10/05/2015 | LJH | REVIEW AND ANALYZE WRITS OF SALE; CONFERENCE WITH K. DONAHUE EMAIL TO C. PATEL | | | |
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 10/06/2015 | LJH | RESEARCH REVIEW AND RESPOND TO EMAILS CONFERENCE WITH K. DONAHUE | | | |
| | | | 1.50 hrs @ | 375 /hr | 562.50 |
| 10/06/2015 | KAD | ; EMAIL L. HILTON | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |

STATE BANK OF TEXAS                                                    PAGE        2
INVOICE NO:      68377

| 10/07/2015 | KAD | RESEARCH ███ EMAIL TO P. SMITH ████ | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 10/09/2015 | KAD | RESEARCH ███ | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 10/12/2015 | LJH | DRAFT EMAIL TO C. PATEL ███ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 10/16/2015 | KAD | TELEPHONE CALLS ███ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 10/21/2015 | KAD | TELEPHONE CALLS ███ EMAIL TO L. HILTON ███ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 10/27/2015 | LJH | TELEPHONE CALLS ███ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 10/28/2015 | KAD | TELEPHONE CALL ███ | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |

TOTAL FEES FOR THIS MATTER                                     $1,487.50

### *DISBURSEMENTS*

| | |
|---|---|
| STATE BANK APPRAISAL | 650.00 |
| DUPLICATION | 40.91 |
| LEXIS-NEXIS ONLINE RESEARCH | 249.20 |
| TELEPHONE | 33.47 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | |
| | $973.58 |

STATE BANK OF TEXAS                                          PAGE        3
INVOICE NO:      68377

### *INVOICE SUMMARY*

|  | | | | |
|---|---|---|---|---|
| DONAHUE, K. | 2.75 hrs @ | 200 /hr | $550.00 |
| HILTON, L. | 2.50 hrs @ | 375 /hr | $937.50 |

TOTAL FEES INCURRED ON THIS INVOICE      5.25  hrs                 $1,487.50

TOTAL EXPENSES INCURRED ON THIS INVOICE                              973.58

TOTAL CURRENT CHARGES FOR THIS BILL                               $2,461.08

ACCOUNTS RECEIVABLE BALANCE FORWARD                               8,415.19

TOTAL BALANCE DUE                                                $10,876.27

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MacArthur Boulevard, Suite 1050
Irvine, California 92612
(949) 798-0500 • (949) 798-0511 (Fax)
EMAIL: counsel@oneil-llp.com

November 30, 2015

|  |  |
|---|---|
| INVOICE NUMBER: | 68504 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## RE:   PARABIA JUDICIAL FORECLOSURE ACTION

### BALANCE SUMMARY

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  10/31/2015 | $10,876.27 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $10,876.27 |

### PROFESSIONAL SERVICES

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/2015 | LJH | REVIEW AND ANALYZE PROPERTY APPRAISAL | 0.25 hrs @ | 375 /hr | 93.75 |
| 11/04/2015 | KAD | REVIEW APPRAISAL. | 0.25 hrs @ | 200 /hr | 50.00 |
| | | TOTAL FEES FOR THIS MATTER | | | $143.75 |

### DISBURSEMENTS

| | |
|---|---|
| DUPLICATION | 3.95 |
| TELEPHONE | 3.23 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | $7.18 |

STATE BANK OF TEXAS                                                                    PAGE      2
INVOICE NO:      68504

*INVOICE SUMMARY*

|  |  |  |  |  |
|---|---|---|---|---|
| DONAHUE, K. | 0.25 hrs @ | 200 /hr | $50.00 |
| HILTON, L. | 0.25 hrs @ | 375 /hr | $93.75 |
| TOTAL FEES INCURRED ON THIS INVOICE | 0.50 hrs |  | $143.75 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE |  |  | 7.18 |
| TOTAL CURRENT CHARGES FOR THIS BILL |  |  | $150.93 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD |  |  | 10,876.27 |
| TOTAL BALANCE DUE |  |  | $11,027.20 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

December 31, 2015

|  |  |
|---|---|
| INVOICE NUMBER: | 68899 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE:*  *PARABIA JUDICIAL FORECLOSURE ACTION*

### *BALANCE SUMMARY*

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  11/30/2015 | $11,027.20 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $11,027.20 |

### *PROFESSIONAL SERVICES*

| 12/01/2015 | LJH | RESEARCH | | | |
|---|---|---|---|---|---|
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 12/02/2015 | KAD | CALCULATE AMOUNT OWED UNDER JUDGMENT AND OUTSTANDING DEEDS OF TRUST; MEETING WITH L. HILTON  EMAIL TO PARASEC | | | |
| | | | 1.00 hrs @ | 200 /hr | 200.00 |
| 12/03/2015 | LJH | CONFERENCE WITH K. DONAHUE | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 12/03/2015 | KAD | REVIEW RESULTS | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |
| 12/17/2015 | KAD | EMAIL TO P. SMITH | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |

STATE BANK OF TEXAS                                                    PAGE       2
INVOICE NO:      68899

| 12/29/2015 | KAD | TELEPHONE CALL | EMAILS TO P. SMITH | | | |
|---|---|---|---|---|---|---|
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 12/29/2015 | KAD | TELEPHONE CALL TO P. SMITH | | | | |
| | | | 0.25 hrs @ | 200 /hr | 50.00 |

TOTAL FEES FOR THIS MATTER                                          $637.50

## DISBURSEMENTS

| DUPLICATION | 17.53 |
|---|---|
| TELEPHONE | 14.34 |
| CONDITION OF TITLE REPORT - 7213 ROMERO DRIVE, SAN DIEGO | 81.00 |
| LEXIS-NEXIS ONLINE RESEARCH - DECEMBER 2015 | 76.43 |
| PACER CHARGES | 23.60 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | $212.90 |

## INVOICE SUMMARY

| DONAHUE, K. | 2.25 hrs @ | 200 /hr | $450.00 |
|---|---|---|---|
| HILTON, L. | 0.50 hrs @ | 375 /hr | $187.50 |
| TOTAL FEES INCURRED ON THIS INVOICE | 2.75 hrs | | $637.50 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 212.90 |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $850.40 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 11,027.20 |
| TOTAL BALANCE DUE | | | $11,877.60 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

January 31, 2016

|  |  |
|---|---|
| INVOICE NUMBER: | 69095 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE:  PARABIA JUDICIAL FORECLOSURE ACTION*

### *BALANCE SUMMARY*

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  12/31/2015 | $11,877.60 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $11,877.60 |

### *PROFESSIONAL SERVICES*



| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2016 | KAD | PREPARE USM-285 FORMS AND NOTICES OF LEVY FOR FORECLOSURE; EMAILS TO P. SMITH | | 1.75 hrs @ | 200 /hr | 350.00 |
| 01/06/2016 | KAD | EMAIL TO C. PATEL | | 0.25 hrs @ | 200 /hr | 50.00 |
| 01/13/2016 | KAD | EMAIL P. SMITH        REVISE NOTICE OF SALE; EMAIL TO C. PATEL | | 0.75 hrs @ | 200 /hr | 150.00 |
| 01/14/2016 | KAD | EMAIL TO P. SMITH | | 0.25 hrs @ | 200 /hr | 50.00 |

STATE BANK OF TEXAS                                                    PAGE      2
INVOICE NO:      69095

| 01/19/2016 | KAD | EMAILS TO P. SMITH ███████████ FINALIZE NOTICE OF SALE. | | | |
| | | | 0.50 hrs @ | 200 /hr | 100.00 |
| 01/21/2016 | KAD | PREPARE USM-285 FORMS FOR PUBLISHING AND SERVING NOTICE OF SALE; EMAIL TO FIRST LEGAL ███████ | | | |
| | | | 1.00 hrs @ | 200 /hr | 200.00 |
| 01/26/2016 | LJH | CONFERENCE WITH K. DONAHUE ███████ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |

TOTAL FEES FOR THIS MATTER                                         $993.75

### DISBURSEMENTS

| | |
|---|---:|
| DUPLICATION | 27.33 |
| TELEPHONE | 22.36 |
| FEE - U.S. MARSHALS SERVICE | 1,000.00 |
| FILING FEES - SAN DIEGO COUNTY ASSESSOR/RECORDER/CLERK | 86.00 |
| COURT FILING SERVICE FEES | 18.00 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | |
| | $1,153.69 |

### INVOICE SUMMARY

| | | | |
|---|---|---|---:|
| DONAHUE, K. | 4.50 hrs @ | 200 /hr | $900.00 |
| HILTON, L. | 0.25 hrs @ | 375 /hr | $93.75 |
| TOTAL FEES INCURRED ON THIS INVOICE | 4.75 hrs | | $993.75 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | 1,153.69 |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | $2,147.44 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | 11,877.60 |
| TOTAL BALANCE DUE | | | $14,025.04 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

February 29, 2016

|  |  |
|---|---|
| INVOICE NUMBER: | 69470 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## RE:  *PARABIA JUDICIAL FORECLOSURE ACTION*

### BALANCE SUMMARY

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  01/31/2016 | $14,025.04 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $14,025.04 |

### PROFESSIONAL SERVICES

| 02/04/2016 | LJH | CONFERENCE WITH K. DONAHUE ▮▮▮ EMAIL TO C. PATEL ▮▮▮ | | | |
|---|---|---|---|---|---|
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 02/18/2016 | LJH | TELEPHONE CALL WITH PARABIA'S COUNSEL ▮▮▮ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |
| 02/29/2016 | LJH | TELEPHONE CALL WITH CITIZEN'S BUSINESS BANK ▮▮▮ | | | |
| | | | 0.25 hrs @ | 375 /hr | 93.75 |

TOTAL FEES FOR THIS MATTER — $281.25

### DISBURSEMENTS

| | |
|---|---|
| DUPLICATION | 7.73 |
| TELEPHONE | 6.33 |
| LEXIS-NEXIS ONLINE RESEARCH | 46.85 |

STATE BANK OF TEXAS                                                          PAGE        2
INVOICE NO:     69470

      COURIER SERVICE                                                   112.00
      TOTAL DISBURSEMENTS FOR THIS MATTER
                                            $172.91

## *INVOICE SUMMARY*

      HILTON, L.                          0.75  hrs @     375 /hr        $281.25

      TOTAL FEES INCURRED ON THIS INVOICE     0.75  hrs            $281.25
      TOTAL EXPENSES INCURRED ON THIS INVOICE                     172.91

      TOTAL CURRENT CHARGES FOR THIS BILL                        $454.16
      ACCOUNTS RECEIVABLE BALANCE FORWARD                      14,025.04

      TOTAL BALANCE DUE                                        $14,479.20

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# O'NEIL LLP

### ATTORNEYS AT LAW

19900 MACARTHUR BOULEVARD, SUITE 1050
IRVINE, CALIFORNIA 92612
(949) 798-0500 • (949) 798-0511 (FAX)
EMAIL: counsel@oneil-llp.com

March 31, 2016

| | |
|---|---|
| INVOICE NUMBER: | 69723 |
| CLIENT NUMBER: | 13117 |
| MATTER NUMBER: | 00004 |

STATE BANK OF TEXAS
11950 WEBB CHAPEL RD.
DALLAS, TX 75234
ATTN: MR. CHAN PATEL

## *RE:  PARABIA JUDICIAL FORECLOSURE ACTION*

### *BALANCE SUMMARY*

| | |
|---|---|
| BALANCE FORWARD AS OF LAST INVOICE DATED  02/29/2016 | $14,479.20 |
| PAYMENTS APPLIED SINCE LAST INVOICE | (0.00) |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | $14,479.20 |

### *PROFESSIONAL SERVICES*

| 03/01/2016 | LJH | TELEPHONE CALLS WITH US MARSHALL, Q. SHAMMAM AND C. PATEL | | | |
|---|---|---|---|---|---|
| | | | 0.50 hrs @ | 375 /hr | 187.50 |
| 03/04/2016 | LJH | TELEPHONE CALLS WITH N. PATEL RESEARCH | | | |
| | | | 6.00 hrs @ | 375 /hr | 2,250.00 |
| 03/07/2016 | LJH | DRAFT MOTION RESEARCH | | | |
| | | | 3.75 hrs @ | 375 /hr | 1,406.25 |
| 03/15/2016 | LJH | DRAFT RESPONSE TO CITIZENS BANK OBJECTION AND SUPPORTING DECLARATION | | | |
| | | | 3.00 hrs @ | 375 /hr | 1,125.00 |

STATE BANK OF TEXAS                                                          PAGE        2
INVOICE NO:       69723

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2016 | LJH | MEETING WITH C. PATEL ███████████ **BEGIN** DRAFTING NOTICE OF MOTION AND MOTION ███████ ██████████ | | | |
| | | | 1.50 hrs @ | 375 /hr | 562.50 |
| 03/25/2016 | LJH | RESEARCH ██████████████████████████ ████████ DRAFT SAME AND SUPPORTING DECLARATION, MEMORANDUM OF POINTS AND AUTHORITIES AND PROPOSED ORDER | | | |
| | | | 7.50 hrs @ | 375 /hr | 2,812.50 |
| 03/29/2016 | LJH | REVIEW AND RESPOND TO EMAIL FROM C. PATEL ████████████████ | | | |
| | | | 0.75 hrs @ | 375 /hr | 281.25 |

TOTAL FEES FOR THIS MATTER                                              $8,625.00

## *DISBURSEMENTS*

| | |
|---|---|
| DUPLICATION | 237.19 |
| TELEPHONE | 194.06 |
| COURIER - RETRIEVE COURT DOCUMENTS | 76.63 |
| CLTA LOT BOOK GUARANTEE | 125.00 |
| COURT FEES | 13.00 |
| LEXIS-NEXIS ONLINE RESEARCH | 802.45 |
| OVERNIGHT DELIVERY | 22.79 |
| TOTAL DISBURSEMENTS FOR THIS MATTER | $1,471.12 |

## *INVOICE SUMMARY*

| | | | | |
|---|---|---|---|---|
| HILTON, L. | | 23.00 hrs @ | 375 /hr | $8,625.00 |
| TOTAL FEES INCURRED ON THIS INVOICE | 23.00 hrs | | | $8,625.00 |
| TOTAL EXPENSES INCURRED ON THIS INVOICE | | | | 1,471.12 |
| TOTAL CURRENT CHARGES FOR THIS BILL | | | | $10,096.12 |
| ACCOUNTS RECEIVABLE BALANCE FORWARD | | | | 14,479.20 |
| TOTAL BALANCE DUE | | | | $24,575.32 |

CASH DISBURSEMENTS MADE DURING THIS BILLING PERIOD BUT NOT YET POSTED TO
YOUR ACCOUNT WILL APPEAR ON SUBSEQUENT BILLINGS.

# Exhibit B



**One LLP**

4000 MacArthur Blvd.  East Tower  Suite 500

Newport Beach  CA 92660-

Tel: 949-502-2870 Fax: 949-258-5081

Intellectual property & entertainment law

# Invoice

Chan Patel

State Bank of Texas

11950 Webb Chapel Rd

Dallas  TX 75234

**Invoice Date:** May 31  2016

**Invoice Num:** 36250

**Billing Through:** May 31  2016

**State Bank of Texas** (Parabia Judicial Foreclosure:) - Managed by (Larry Hilton)

**Reimbursable Expenses:**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 5/15/2016 | Nationwide Legal | Nationwide legal delivery of legal documents to: Ayer Capital Advisors  Inc. | $326.19 |
| 5/15/2016 | Nationwide Legal | Nationwide legal delivery of legal documents to: USDC | $157.50 |

| | |
|---|---|
| **Total Expenses:** | **$483.69** |
| **Amount Due This Invoice:** | **$483.69** |

*This invoice is due on 6/30/2016*

## Account Summary

| Services BTD | Expenses BTD | Last Inv Num | Last Inv Date | Last Inv Amt | Last Pay Amt | Prev Unpaid Amt |
|-------------|-------------|-------------|--------------|-------------|-------------|----------------|
| $0.00 | $483.69 | -- | -- | $0.00 | $0.00 | $0.00 |

| | |
|---|---|
| **Total Amount Due Including This Invoice:** | **$483.69** |



**One LLP**

4000 MacArthur Blvd.  East Tower  Suite 500
Newport Beach  CA 92660-
Tel: 949-502-2870 Fax: 949-258-5081

Intellectual property & entertainment law

Chan Patel
State Bank of Texas
11950 Webb Chapel Rd
Dallas  TX 75234

# Invoice

**Invoice Date:** Jun 30  2016

**Invoice Num:** 36692

**Billing Through:** Jun 30  2016

---

**State Bank of Texas** (Parabia Judicial Foreclosure:) - Managed by (Larry Hilton)

### Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 6/22/2016 | Larry Hilton | Billable<br>Review and analyze email from L. Spiwak ████████ | 1 30 | $375.00 | $487.50 |
| 6/27/2016 | John Whelan | Billable<br>Telephone discussion with LJH ████████ | 0 20 | $300.00 | $60 00 |
| 6/28/2016 | John Whelan | Billable<br>Meeting with LJH ████ | 0 50 | $300.00 | $150.00 |
| 6/28/2016 | John Whelan | Billable<br>Review complaint for judicial foreclosure and attached exhibits | 2 50 | $300.00 | $750.00 |
| 6/28/2016 | John Whelan | Billable<br>Receipt and review affidavit of due diligence ████ | 0.10 | $300.00 | $30 00 |
| 6/29/2016 | John Whelan | ████<br>Telephone discussion with LJH ████ | 0 20 | $300.00 | $60 00 |
| 6/29/2016 | John Whelan | Billable<br>Research ████ | 1 00 | $300.00 | $300.00 |
| 6/29/2016 | John Whelan | Billable<br>Email to LJH ████ | 0.10 | $300.00 | $30 00 |
| 6/30/2016 | John Whelan | Billable<br>Work on motion ████ | 1 00 | $300.00 | $300.00 |
| 6/30/2016 | John Whelan | Billable<br>Work on requests for entry default by clerk as to Parabias and Ayer Capital | 0 50 | $300.00 | $150.00 |
| 6/30/2016 | John Whelan | Billable<br>Review copy of property lien report | 0.70 | $300.00 | $210.00 |

| | |
|---|---|
| **Total Service Amount:** | $2,527.50 |
| **Amount Due This Invoice:** | $2,527.50 |

*This invoice is due on 7/30/2016*

### Account Summary

| Services BTD | Expenses BTD | Last Inv Num | Last Inv Date | Last Inv Amt | Last Pay Amt | Prev Unpaid Amt |
|--------------|--------------|--------------|---------------|--------------|--------------|-----------------|
| $2 527.50 | $483.69 | 36250 | 5/31/2016 | $483.69 | $0.00 | $483.69 |

| | |
|---|---|
| **Total Amount Due Including This Invoice:** | $3,011.19 |



**One LLP**

4000 MacArthur Blvd.  East Tower  Suite 500
Newport Beach  CA 92660-
Tel: 949-502-2870 Fax: 949-258-5081

Intellectual property & entertainment law

## Invoice

Chan Patel
State Bank of Texas
11950 Webb Chapel Rd
Dallas  TX 75234

**Invoice Date:** Jul 31  2016

**Invoice Num:** 36918

**Billing Through:** Jul 31  2016

**State Bank of Texas** (Parabia Judicial Foreclosure:) - Managed by (Larry Hilton)

### Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 7/6/2016 | Larry Hilton | Billable<br>Research ▉▉▉▉▉▉▉▉▉ | 0.70 | $375.00 | $262.50 |
| 7/7/2016 | John Whelan | Billable<br>Work on motion ▉▉▉▉▉▉▉ | 1 50 | $300.00 | $450.00 |
| 7/7/2016 | John Whelan | Billable<br>Research ▉▉▉▉▉▉▉▉ | 0 80 | $300.00 | $240.00 |
| 7/7/2016 | John Whelan | Billable<br>Westlaw search ▉▉▉▉▉▉ | 1 00 | $300.00 | $300.00 |
| 7/8/2016 | Larry Hilton | Billable<br>Review and analyze Citizens Business Bank answer to complaint | 0 20 | $375.00 | $75 00 |
| 7/8/2016 | John Whelan | Billable<br>Review emails ▉▉▉▉▉▉▉▉▉<br>calendar due date of responsive pleading | 0 20 | $300.00 | $60 00 |
| 7/10/2016 | Larry Hilton | Billable<br>Email to C. Patel ▉▉▉▉▉ | 0 30 | $375.00 | $112.50 |
| 7/11/2016 | John Whelan | Billable<br>Work on request for entry of default against Sam Parabia | 1 20 | $300.00 | $360.00 |
| 7/11/2016 | John Whelan | Billable<br>Work on request for entry of default against Perin Parabia | 1 00 | $300.00 | $300.00 |
| 7/11/2016 | John Whelan | Billable<br>Work on request for entry of default against Ayer Capital | 1 00 | $300.00 | $300.00 |
| 7/12/2016 | Larry Hilton | Billable<br>Review and analyze entry of default requests | 0 30 | $375.00 | $112.50 |
| 7/14/2016 | Larry Hilton | Billable<br>Research ▉▉▉▉▉ | 0.70 | $375.00 | $262.50 |
| 7/15/2016 | John Whelan | Billable<br>Legal research ▉▉▉▉▉▉ | 2 00 | $300.00 | $600.00 |
| 7/29/2016 | John Whelan | Billable<br>Access court docket to obtain orders regarding entry of default as to Perin Parabia  Sam Parabia  and Ayer Capital | 0 30 | $300.00 | $90 00 |

**Total Service Amount:** $3,525.00

### Reimbursable Expenses:

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|



**One LLP**

4000 MacArthur Blvd.  East Tower  Suite 500

Newport Beach  CA 92660-

Tel: 949-502-2870 Fax: 949-258-5081

Intellectual property & entertainment law

---

Chan Patel

State Bank of Texas

11950 Webb Chapel Rd

Dallas  TX 75234

## Invoice

**Invoice Date:** Jul 31  2016

**Invoice Num:** 36918

**Billing Through:** Jul 31  2016

---

**State Bank of Texas** (Parabia Judicial Foreclosure:) - Managed by (Larry Hilton)

**Reimbursable Expenses:**

| Date | Timekeeper | Description | Amount |
|------|------------|-------------|--------|
| 6/30/2016 | Nationwide Legal | Nationwide legal delivery of legal documents to: Farzin Morena | $294.30 |
| 7/15/2016 | Nationwide Legal | Nationwide legal delivery of legal documents to: Farzin Morena | $250.30 |

|  |  |  | **Total Expenses:** | $544.60 |
|--|--|--|--|--|
|  |  |  | **Amount Due This Invoice:** | $4,069.60 |

*This invoice is due on 8/30/2016*

### Account Summary

| Services BTD | Expenses BTD | Last Inv Num | Last Inv Date | Last Inv Amt | Last Pay Amt | Prev Unpaid Amt |
|-------------|-------------|-------------|--------------|-------------|-------------|----------------|
| $6 052.50 | $1 028.29 | 36692 | 6/30/2016 | $2 527.50 | $0.00 | $3 011.19 |

**Total Amount Due Including This Invoice:** $7,080.79



**One LLP**

4000 MacArthur Blvd.  East Tower  Suite 500
Newport Beach  CA 92660-
Tel: 949-502-2870 Fax: 949-258-5081

Intellectual property & entertainment law

# Invoice

Chan Patel
State Bank of Texas
11950 Webb Chapel Rd
Dallas  TX 75234

**Invoice Date:** Aug 31  2016

**Invoice Num:** 37546

**Billing Through:** Aug 31  2016

---

**State Bank of Texas** (Parabia Judicial Foreclosure:) - Managed by (Larry Hilton)

**Professional Services**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 8/1/2016 | Larry Hilton | Billable<br>Research ▮▮▮▮▮▮▮▮▮▮ review loan documents | 4 00 | $375.00 | $1 500.00 |
| 8/2/2016 | Larry Hilton | Billable<br>Telephone conference with J. Whelan ▮▮▮▮ | 0 50 | $375.00 | $187.50 |
| 8/2/2016 | John Whelan | Billable<br>Discuss with LJH | 0 20 | $300.00 | $60 00 |
| 8/2/2016 | John Whelan | Billable<br>Review docket  obtain proof of service of summons and complaint on defendant Farzin Morena | 0 30 | $300.00 | $90 00 |
| 8/2/2016 | John Whelan | Billable<br>Draft application for entry default for Morena  draft declaration of LJH ▮▮▮▮▮ | 0.70 | $300.00 | $210.00 |
| 8/10/2016 | Larry Hilton | Billable<br>Review and respond to emails ▮▮▮▮▮▮▮▮ | 0 50 | $375.00 | $187.50 |
| 8/10/2016 | John Whelan | Billable<br>Review court docket for information concerning original judgment  terms of settlement with Parabias | 0 30 | $300.00 | $90 00 |
| 8/10/2016 | John Whelan | Billable<br>Commence drafting points and authorities in support of motion for default judgment | 1 00 | $300.00 | $300.00 |
| 8/15/2016 | Larry Hilton | Billable<br>Telephone conference with Ayer Capital's counsel re status | 0 20 | $375.00 | $75 00 |
| 8/16/2016 | John Whelan | Billable<br>Draft notice of appearance | 0 30 | $300.00 | $90 00 |
| 8/16/2016 | John Whelan | Billable<br>Telephone discussion with court clerk ▮▮▮▮ | 0 20 | $300.00 | $60 00 |
| 8/16/2016 | John Whelan | Billable<br>Legal research ▮▮▮▮▮▮▮ | 1.40 | $300.00 | $420.00 |
| 8/17/2016 | John Whelan | Billable<br>Draft proposed judgment by default | 0 30 | $300.00 | $90 00 |
| 8/23/2016 | John Whelan | Billable<br>Complete memorandum of points and authorities notice of motion  declaration of JMW ▮▮▮ | 3 00 | $300.00 | $900.00 |
| 8/30/2016 | Robert Hunt | Billable<br>Call with L. Hilton ▮▮▮▮▮▮ | 0.10 | $300.00 | $30 00 |



**One LLP**
4000 MacArthur Blvd.  East Tower  Suite 500
Newport Beach  CA 92660-
Tel: 949-502-2870 Fax: 949-258-5081

Chan Patel
State Bank of Texas
11950 Webb Chapel Rd
Dallas TX 75234

## Invoice

**Invoice Date:** Aug 31  2016

**Invoice Num:** 37546

**Billing Through:** Aug 31  2016

---

**State Bank of Texas** (Parabia Judicial Foreclosure:) - Managed by (Larry Hilton)

**Professional Services**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 8/31/2016 | Robert Hunt | Billable<br>Call with J. Whelan ████████████ | 0 20 | $300.00 | $60 00 |
| 8/31/2016 | Robert Hunt | Billable<br>Research ██████████████ | 1 00 | $300.00 | $300.00 |
| | | | | **Total Service Amount:** | **$4,650.00** |

**Reimbursable Expenses:**

| Date | Timekeeper | Description | Amount |
|------|-----------|-------------|--------|
| 8/31/2016 | Expenses | Online Research<br>ONLINE RESEARCH | $244.00 |
| | | **Total Expenses:** | **$244.00** |
| | | **Amount Due This Invoice:** | **$4,894.00** |

*This invoice is due on 9/30/2016*

### Account Summary

| Services BTD | Expenses BTD | Last Inv Num | Last Inv Date | Last Inv Amt | Last Pay Amt | Prev Unpaid Amt |
|--------------|--------------|--------------|---------------|--------------|--------------|-----------------|
| $10 702.50 | $1 272.29 | 36918 | 7/31/2016 | $4 069.60 | $0.00 | $7 080.79 |

**Total Amount Due Including This Invoice:**  **$11,974.79**